```
                                                    FILED
                                          February 17, 2010
                                          CLERK, U.S. BANKRUPTCY COURT
                                          EASTERN DISTRICT OF CALIFORNIA

                                                  0002424187
```

B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re _Mis Amigos Meat Market, Inc._                     Case No. _2009-31871_
_____
Debtor

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: _January 2010_                     Date filed: ~~00/10/2009~~ _2-17-2010_

Line of Business: _Mexican Super Market_          NAISC Code: _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

_[signature]_          _02/15/10_
_____
Original Signature of Responsible Party

Ann La
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

|  | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☐ | ☑ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☒ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☒ | ☐ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☐ | ☒ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 78,902.00 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 14,656.00 |
| Cash on Hand at End of Month | $ | -164.00 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL | $ | -164.00 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 68,011.00 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 78,902.00 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 68,011.00 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | 10,891.00 |

COMPASSION

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $   44,000.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $   18,600.00

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                              26

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                   8

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                                                          $

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                                                                 $

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?                                                                                                        $

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?                                                                                                  $

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 80,000.00 | $ 78,902.00 | $ 1,098.00 |
| EXPENSES | $ 70,000.00 | $ 68,011.00 | $ 1,989.00 |
| CASH PROFIT | $ 9,000.00 | $ 10,891.00 | $ 1,891.00 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 78,902.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 68,011.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 10,891.00 |

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

# Mis Amigos Meat Market, Inc.
## Profit & Loss
### January 2010

|  | Jan 10 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Sales** |  |
| Commission Income | 80.00 |
| Non-Taxable Sales | 26,129.86 |
| Taxable Sales | 20,084.84 |
| Wholesale Sales | 15.76 |
| **Total Sales** | 46,310.26 |
|  |  |
| **Total Income** | 46,310.26 |
|  |  |
| **Cost of Goods Sold** |  |
| **Purchases** |  |
| House Ware | 994.60 |
| Grocery | 37,992.24 |
| **Total Purchases** | 38,986.84 |
|  |  |
| **Total COGS** | 38,986.84 |
|  |  |
| **Gross Profit** | 7,323.42 |
| **Expense** |  |
| Advertising and Promotion | 73.85 |
| **Automobile Expense** |  |
| Fuel & Oil | 198.54 |
| **Total Automobile Expense** | 198.54 |
| **Bad Debt Expense** |  |
| Overdraft charge | 600.00 |
| Deposit Item Returned | 882.61 |
| Loss Checks (NSF) | 37.50 |
| **Total Bad Debt Expense** | 1,520.11 |
| **Bank Service Charges** |  |
| Merchant Fees | 596.16 |
| Bank Service Charges - Other | -194.07 |
| **Total Bank Service Charges** | 402.09 |
| **Dues & Subscriptions** |  |
| Member Mis Amigos | 0.00 |
| **Total Dues & Subscriptions** | 0.00 |
| **Insurance Expense** |  |
| Auto Insurance | 1,250.39 |
| Insurance Expense - Other | 100.00 |
| **Total Insurance Expense** | 1,350.39 |
| **License, Permits & Registration** |  |
| County Inspected | 14.51 |
| **Total License, Permits & Registration** | 14.51 |
| Miscellaneous Expense | 0.00 |
| **Outside Services** |  |
| Grease Pick Up | -16.66 |
| Janitorial & Landscaping | -485.97 |
| Payroll Service | 263.33 |
| **Total Outside Services** | -239.30 |
| Payroll Expense | 10,395.58 |
| **Repairs and Maintenance** |  |
| Computer Repair | 475.00 |
| Equipment Repair | -50.00 |
| Repairs and Maintenance - Other | -166.79 |
| **Total Repairs and Maintenance** | 258.21 |
| **Supplies** |  |
| Office Supplies | 260.47 |
| Store Supplies | -1,257.55 |
| **Total Supplies** | -997.08 |
| **Taxes** |  |
| Payroll Taxes | 2,076.13 |

# Mis Amigos Meat Market, Inc.
## Profit & Loss
### January 2010

|  | Jan 10 |
|---|---|
| Total Taxes | 2,076.13 |
| Telephone Expense | |
| Cellulars | 200.00 |
| Telephone Expense - Other | 978.49 |
| Total Telephone Expense | 1,178.49 |
| Travel, Meals & Entertainment | |
| Meals & Dining | 82.25 |
| Total Travel, Meals & Entertainment | 82.25 |
| Utilities | |
| Gas & Electric | 10,244.20 |
| Water & Garbage | 2,465.79 |
| Total Utilities | 12,709.99 |
| Total Expense | 29,023.76 |
| Net Ordinary Income | -21,700.34 |
| Other Income/Expense | |
| Other Income | |
| Rental Income | 32,711.08 |
| Other Income | -118.89 |
| Total Other Income | 32,592.19 |
| Other Expense | |
| Other Expense | 550.00 |
| Total Other Expense | 550.00 |
| Net Other Income | 32,042.19 |
| Net Income | 10,341.85 |

### Mis Amigos Meat Market, Inc.
# Balance Sheet
### As of January 31, 2010

|  | Jan 31, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Checking** | |
| Cash Register "Drawer" | 800.00 |
| American California Bank | 1,946.96 |
| U.S. Bank | -2,710.82 |
| **Total Checking** | -163.86 |
| **Total Checking/Savings** | -163.86 |
| **Accounts Receivable** | |
| Accounts Receivable | 15,438.77 |
| **Total Accounts Receivable** | 15,438.77 |
| **Other Current Assets** | |
| Inventory | 89,920.20 |
| Undeposited Funds | 19,221.70 |
| **Total Other Current Assets** | 109,141.90 |
| **Total Current Assets** | 115,416.81 |
| **Fixed Assets** | |
| **Depreciable Assets** | |
| Furniture & Fixtures | 9,577.00 |
| Leasehold Improve | 265,380.38 |
| Store Equipment | 1,059,045.00 |
| **Total Depreciable Assets** | 1,334,002.38 |
| **Less Accum. Depreciation** | -1,022,321.43 |
| **Total Fixed Assets** | 311,680.95 |
| **Other Assets** | |
| Loan to Shareholder | 33,082.87 |
| Accumulated Ammortization | -57,832.00 |
| Goodwill | 56,308.00 |
| Member Advances | 12,726.73 |
| Suspense | 11,344.56 |
| **Total Other Assets** | 55,632.16 |
| **TOTAL ASSETS** | 482,729.92 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 35,062.79 |
| **Total Accounts Payable** | 35,062.79 |
| **Credit Cards** | |
| **CREDIT CARD** | |
| AMEX | 4,039.49 |
| BOTW - 9761 | 4,949.97 |
| Capital 1 - 7654 | 2,543.37 |
| Capital 1 - 2477 | 102.00 |
| Capital 1 - 2711 | 4,406.90 |
| Capital 1 - 4271 | 2,365.40 |
| FPB CC | 550.00 |
| Home Depot - 9242 | 2,134.72 |
| Staples - 7091 | 3,174.55 |
| **Total CREDIT CARD** | 24,266.40 |
| **Total Credit Cards** | 24,266.40 |
| **Other Current Liabilities** | |
| **Notes Payable** | |
| AZTECA DE ORO - MEA | 306.46 |
| Business Loan | 496,283.33 |
| Honda | 1,813.96 |
| **Total Notes Payable** | 498,403.76 |
| Sales Tax Payable | 2,254.04 |

# Mis Amigos Meat Market, Inc.
## Balance Sheet
### As of January 31, 2010

|  | Jan 31, 10 |
|---|---|
| Total Other Current Liabilities | 500,657.80 |
| Total Current Liabilities | 559,986.99 |
| Total Liabilities | 559,986.99 |
| **Equity** |  |
| Capital Stock |  |
| Shareholder Distributions |  |
| Urial ONLY | -3,857.76 |
| Shareholder Distributions - Other | 502.86 |
| Total Shareholder Distributions | -3,354.90 |
| Shareholder Investments | 28,596.40 |
| Capital Stock - Other | 242,051.12 |
| Total Capital Stock | 267,292.62 |
| Opening Balance Equity | -1,943.37 |
| Retained Earnings | -352,948.17 |
| Net Income | 10,341.85 |
| Total Equity | -77,257.07 |
| **TOTAL LIABILITIES & EQUITY** | 482,729.92 |

2:45 PM
02/15/10
Accrual Basis

# Mis Amigos Meat Market, Inc.
## Find Report
### All Transactions

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/29/2010 | 1578 | THE PEPSI COMPANY | U.S. Bank | Accounts Payable | ✓ | $ 1,446.40 |
| Bill Pmt -Check | 01/20/2010 | 1592 | ANA LILIA TREJO | U.S. Bank | Accounts Payable | ✓ | $ 339.55 |
| Bill Pmt -Check | 01/20/2010 | 1593 | ALVAMEXXINC DISTRIBUTOR | U.S. Bank | Accounts Payable | ✓ | $ 716.56 |
| Bill Pmt -Check | 01/22/2010 | 1594 | COCA COLA | U.S. Bank | Accounts Payable | ✓ | $ 1,247.20 |
| Bill Pmt -Check | 01/21/2010 | 1595 | V. SANTONI & COMPANY | U.S. Bank | Accounts Payable | ✓ | $ 1,098.35 |
| Bill Pmt -Check | 01/25/2010 | 1597 | Jose Ruiz | U.S. Bank | Accounts Payable | ✓ | $ 1,000.00 |
| Bill Pmt -Check | 01/27/2010 | 1598 | FRITO-LAY | U.S. Bank | Accounts Payable | ✓ | $ 488.29 |
| Bill Pmt -Check | 01/25/2010 | 1601 | ANA LILIA TREJO | U.S. Bank | Accounts Payable | ✓ | $ 301.87 |
| Bill Pmt -Check | 01/28/2010 | 1602 | PACIFIC GAS & ELECTRIC CO. | U.S. Bank | Accounts Payable | ✓ | $ 3,500.00 |
| Bill Pmt -Check | 01/28/2010 | 1607 | V. SANTONI & COMPANY | U.S. Bank | Accounts Payable | ✓ | $ 1,530.20 |
| Bill Pmt -Check | 01/06/2010 | 5003 | Internal Revenue Service | U.S. Bank | Accounts Payable | ✓ | $ 551.46 |
| | | | | | | | $ 81,666.68 |
| | | | | | | | |
| Check | 01/07/2010 | 20167 | MARISA. MENDOZA | U.S. Bank | Payroll Expense | ✓ | $ 467.21 |
| Check | 01/07/2010 | 20266 | MARISA. MENDOZA | U.S. Bank | Payroll Expense | ✓ | $ 467.21 |
| Check | 01/05/2010 | 20280 | URIEL V. GONZALEZ | U.S. Bank | Payroll Expense | ✓ | $ 2,568.11 |
| Check | 01/04/2010 | 20284 | LETICIA O BARBOSA | U.S. Bank | Payroll Expense | ✓ | $ 541.55 |
| Check | 01/05/2010 | 20285 | ANAHI L. MARQUEZ | U.S. Bank | Payroll Expense | ✓ | $ 385.59 |
| Check | 01/05/2010 | 20286 | CLAUDIA E. ORTIZ | U.S. Bank | Payroll Expense | ✓ | $ 273.49 |
| Check | 01/04/2010 | 20287 | JOSE A. CONTRERAS REYES | U.S. Bank | Payroll Expense | ✓ | $ 184.43 |
| Check | 01/05/2010 | 20288 | JOSE A. MONTES | U.S. Bank | Payroll Expense | ✓ | $ 468.15 |
| Check | 01/05/2010 | 20299 | HECTOR. MEDINA | U.S. Bank | -SPLIT- | ✓ | $ 320.00 |
| Check | 01/05/2010 | 20293 | LETICIA O BARBOSA | U.S. Bank | -SPLIT- | ✓ | $ 320.00 |
| Check | 01/19/2010 | 20294 | ANAHI L. MARQUEZ | U.S. Bank | Payroll Expense | ✓ | $ 530.15 |
| Check | 01/25/2010 | 20295 | CLAUDIA E. ORTIZ | U.S. Bank | Payroll Expense | ✓ | $ 412.37 |
| Check | 01/19/2010 | 20296 | JOSE A. CONTRERAS REYES | U.S. Bank | Payroll Expense | ✓ | $ 594.56 |
| Check | 01/13/2010 | 20298 | HECTOR. MEDINA | U.S. Bank | Payroll Expense | ✓ | $ 372.85 |
| Check | 01/25/2010 | 20299 | URIEL V. GONZALEZ | U.S. Bank | -SPLIT- | ✓ | $ 320.00 |
| Check | 01/14/2010 | 20300 | ANN LA | U.S. Bank | Payroll Expense | ✓ | $ 2,576.29 |
| Check | 01/28/2010 | 20309 | ANN LA | U.S. Bank | Payroll Expense | ✓ | $ 467.21 |
| | | | | | | | $ 467.21 |
| | | | | | | | $ 11,765.03 |

Sub Total $ 93,431.71

# Mis Amigos Meat Market, Inc.
## Find Report
### All Transactions

| Type | Date | Num | Name | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/04/2010 | 1520 | THE PEPSI COMPANY | U.S. Bank | √ | Accounts Payable | $ 367.50 |
| Bill Pmt -Check | 01/07/2010 | 1521 | FRITO-LAY | U.S. Bank | √ | Accounts Payable | $ 668.83 |
| Bill Pmt -Check | 01/15/2010 | 1524 | WALZBERG ADVERTISING INC | U.S. Bank | √ | Accounts Payable | $ 1,634.81 |
| Bill Pmt -Check | 01/04/2010 | 1527 | LA FIESTA FOODS PRODUCTS | U.S. Bank | √ | Accounts Payable | $ 3,695.54 |
| Bill Pmt -Check | 01/12/2010 | 1532 | Nabob Inc. | U.S. Bank | √ | Accounts Payable | $ 2,421.89 |
| Bill Pmt -Check | 01/13/2010 | 1534 | UNITED BUILDING SERVICE | U.S. Bank | √ | Accounts Payable | $ 3,075.02 |
| Bill Pmt -Check | 01/05/2010 | 1537 | A/C FOODS WHOLESALE | U.S. Bank | √ | Accounts Payable | $ 1,019.13 |
| Bill Pmt -Check | 01/06/2010 | 1538 | FRITO-LAY | U.S. Bank | √ | Accounts Payable | $ 122.39 |
| Bill Pmt -Check | 01/04/2010 | 1539 | ANA LILIA TREJO | U.S. Bank | √ | Accounts Payable | $ 226.00 |
| Bill Pmt -Check | 01/05/2010 | 1540 | YOLO COUNTY AGRICULTURE DEPT. | U.S. Bank | √ | Accounts Payable | $ 131.98 |
| Bill Pmt -Check | 01/05/2010 | 1541 | SRC PUMPING CO. | U.S. Bank | √ | Accounts Payable | $ 275.00 |
| Bill Pmt -Check | 01/08/2010 | 1542 | YOLO COUNTY ENVIRONMENTAL HEALTH | U.S. Bank | √ | Accounts Payable | $ 178.50 |
| Bill Pmt -Check | 01/07/2010 | 1544 | V. SANTONI & COMPANY | U.S. Bank | √ | Accounts Payable | $ 2,536.36 |
| Bill Pmt -Check | 01/07/2010 | 1545 | PACIFIC GAS & ELECTRIC CO. | U.S. Bank | √ | Accounts Payable | $ 5,000.00 |
| Bill Pmt -Check | 01/07/2010 | 1546 | ANA LILIA TREJO | U.S. Bank | √ | Accounts Payable | $ 463.24 |
| Bill Pmt -Check | 01/08/2010 | 1547 | COCA COLA | U.S. Bank | √ | Accounts Payable | $ 351.74 |
| Bill Pmt -Check | 01/05/2010 | 1548 | ALEJANDRO R. URRIETA | U.S. Bank | √ | Accounts Payable | $ 1,985.90 |
| Bill Pmt -Check | 01/05/2010 | 1549 | DEPT'S:Cesar E. Navarro-Meat Dept | U.S. Bank | √ | Accounts Payable | $ 10,683.34 |
| Bill Pmt -Check | 01/11/2010 | 1550 | Certified Ad Services | U.S. Bank | √ | Accounts Payable | $ 1,511.26 |
| Bill Pmt -Check | 01/06/2010 | 1551 | Miguel Barajar | U.S. Bank | √ | Accounts Payable | $ 2,913.13 |
| Bill Pmt -Check | 01/12/2010 | 1552 | DBI BEVERAGE SACRAMENTO | U.S. Bank | √ | Accounts Payable | $ 1,726.20 |
| Bill Pmt -Check | 01/12/2010 | 1554 | FRITO-LAY | U.S. Bank | √ | Accounts Payable | $ 517.77 |
| Bill | 01/13/2010 | 1555 | Nachblos Candies | U.S. Bank | √ | Accounts Payable | $ 245.20 |
| Bill Pmt -Check | 01/19/2010 | 1556 | ALEJANDRO R. URRIETA | U.S. Bank | √ | Accounts Payable | $ 1,576.71 |
| Bill Pmt -Check | 01/12/2010 | 1559 | ANA LILIA TREJO | U.S. Bank | √ | Accounts Payable | $ 369.62 |
| Bill Pmt -Check | 01/14/2010 | 1560 | Jose Ruiz | U.S. Bank | √ | Accounts Payable | $ 972.36 |
| Bill Pmt -Check | 01/19/2010 | 1561 | Jose Ruiz | U.S. Bank | √ | Accounts Payable | $ 1,876.83 |
| Bill Pmt -Check | 01/22/2010 | 1562 | Adobe Lumber Inc.. | U.S. Bank | √ | Accounts Payable | $ 5,325.00 |
| Bill Pmt -Check | 01/27/2010 | 1563 | Adobe Lumber Inc.. | U.S. Bank | √ | Accounts Payable | $ 5,825.00 |
| Bill Pmt -Check | 01/11/2010 | 1565 | Manuel S. Saucedo | U.S. Bank | √ | Accounts Payable | $ 1,778.10 |
| Bill Pmt -Check | 01/14/2010 | 1566 | V. SANTONI & COMPANY | U.S. Bank | √ | Accounts Payable | $ 567.05 |
| Bill Pmt -Check | 01/13/2010 | 1567 | ALEJANDRO R. URRIETA | U.S. Bank | √ | Accounts Payable | $ 1,576.71 |
| Bill Pmt -Check | 01/25/2010 | 1568 | MERCADO LATINO, INC | U.S. Bank | √ | Accounts Payable | $ 1,201.86 |
| Check | 01/13/2010 | 1569 | Miguel Barajar | U.S. Bank | √ | Accounts Payable | $ 1,000.02 |
| Bill Pmt -Check | 01/13/2010 | 1571 | DEPT'S:Cesar E. Navarro-Meat Dept | U.S. Bank | √ | Accounts Payable | $ 3,563.36 |
| Bill Pmt -Check | 01/20/2010 | 1573 | GRANDALL DISTRIBUTING | U.S. Bank | √ | Accounts Payable | $ 975.46 |
| Bill Pmt -Check | 01/20/2010 | 1575 | FRITO-LAY | U.S. Bank | √ | Accounts Payable | $ 598.53 |
| Bill Pmt -Check | 01/28/2010 | 1576 | TONY'S FINE FOODS | U.S. Bank | √ | Accounts Payable | $ 511.63 |

CONTABILIDAD

# Mis Amigos Meat Market, Inc.
## Customer QuickReport
### Jan 2010

| | Date | Num | Account | Clr | | Amount |
|---|---|---|---|---|---|---|
| **DEPT'S** | | | | | | |
| **Manuel S. Saucedo-Tortilleria** | | | | | | |
| | 01/01/2010 | rent | Rent agreed | √ | $ | 6,500.00 |
| | 01/15/2010 | | Accounts Receivable | √ | $ | - |
| | 01/31/2010 | | Remaining Balanced | √ | **$** | **6,500.00** |
| **Cesar E. Navarro-Bakery Dept** | | | | | | |
| | 01/01/2010 | | Rent agreed | √ | $ | 3,000.00 |
| | 01/15/2010 | | Accounts Receivable | √ | $ | 3,000.00 |
| | 01/31/2010 | | Remaining Balanced | √ | **$** | **-** |
| **Cesar E. Navarro-Meat Dept** | | | | | | |
| | 01/01/2010 | | Rent agreed | √ | $ | 9,500.00 |
| | 01/15/2010 | | Accounts Receivable | √ | $ | 9,500.00 |
| | 01/31/2010 | | Remaining Balanced | √ | **$** | **-** |
| **JOSE RUIZ and Cesar Navarro Deli Dept** | | | | | | |
| | 01/01/2010 | | Rent agreed | √ | $ | 10,000.00 |
| | 01/15/2010 | | Accounts Receivable | √ | $ | - |
| | 01/31/2010 | | Remaining Balanced | √ | **$** | **10,000.00** |
| **MIGUEL BARAJAS and Cesar Navarro- Pro** | | | | | | |
| | 01/01/2010 | | Rent agreed | √ | $ | 3,000.00 |
| | 01/15/2010 | | Accounts Receivable | √ | $ | 3,000.00 |
| | 01/31/2010 | | Remaining Balanced | √ | **$** | **-** |
| **Cesar E. Navarro- Restorant** | | | | | | |
| | 01/01/2010 | | Rent agreed | √ | $ | 4,500.00 |
| | 01/15/2010 | | Accounts Receivable | √ | $ | 2,400.00 |
| | 01/31/2010 | | Remaining Balanced | √ | **$** | **2,100.00** |

**Amount owed by all Dept's
TO Mis Amigos**

**$ 18,600.00**

# AMERICA CALIFORNIA BANK
417 Montgomery Street
San Francisco, CA 94104-1198
www.acbank.com
MEMBER FDIC

043 00002 01    PAGE:  1
ACCOUNT:    200428306  01/29/2010



MIS AMIGOS MEAT MARKET, INC.    30-0
P.O. BOX 8610    0
WOODLAND CA 95776    0

---

SAN FRANCISCO MAIN OFFICE
417 MONTGOMERY STREET    TELEPHONE:415-986-5678
SAN FRANCISCO CA 94104-1129

---

BE ALERT FOR FINANCIAL ELDER ABUSE
PROTECT YOUR IDENTITY
CONTACT YOUR BRANCH FOR MORE INFORMATION
(415)986-5678

---

SMALL BUS CKG DDA ACCOUNT 200428306

---

| | | | |
|---|---|---|---|
| MINIMUM BALANCE | 1,946.96 | LAST STATEMENT 12/31/09 | 1,946.96 |
| AVG AVAILABLE BALANCE | 1,946.96 | CREDITS | .00 |
| | | DEBITS | .00 |
| | | THIS STATEMENT 01/29/10 | 1,946.96 |



**Business Statement**
Account Number
1 534 6140 4458
Statement Period:
Jan. 4, 2010
through
Jan. 31, 2010

Page 1 of 9

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

3818       TRN                    Y    ST01

000057313 2 SP    106481479036898 S
ESTATE OF MIS AMIGOS MEAT MARKET. INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND  CA 95695-3100



| | _To Contact U.S. Bank_ |
|---|---|
| **24-Hour Business Solutions:** | 1-800-673-3555 |
| **Telecommunications Device for the Deaf:** | 1-800-685-5065 |
| **Internet:** | usbank.com |

---

## U.S. BANK SILVER BUSINESS CHECKING
U.S. Bank National Association

_Member FDIC_
Account Number 1-534-6140-4458

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Jan. 4 | | $ | 12,108.88 |
| Customer Deposits | 23 | | 42,900.56 |
| Other Deposits | 94 | | 50,448.67 |
| Card Withdrawals | 14 | | 5,960.64 |
| Other Withdrawals | 61 | | 8,776.58- |
| Checks Paid | 67 | | 93,431.71- |
| **Ending Balance on  Jan. 31, 2010** | | **$** | **2,710.82-** |

---

## Reward Program Summary

| All Rewards shown are as of Jan. 31, 2010 |
|---|

**FlexPerks Business Cash Rewards**          Check Card Number: *9845          **Flex Perks**

| Reward Enrollment Date | Rewards Earned Program to Date | Rewards Redeemed Program to Date | Current Rewards Balance | Rewards Available to Redeem | Pending Package Bonus Rewards Program to Date† |
|---|---|---|---|---|---|
| 06/12/2009 | $      22.87 | $      19.42 | $      3.45 | $      3.45 | $      0.00 |

**†Package Bonus Rewards will be available for redemption annually in December.**

### Customer Deposits

| Number | Date | | Ref Number | Amount | | Number | Date | | Ref Number | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan. | 5 | 5731812587 | 948.05 | | | Jan. | 13 | 5830611679 | 1,676.83 |
| | Jan. | 5 | 5731812597 | 2,485.03 | | | Jan. | 14 | 5830660223 | 1,775.17 |
| | Jan. | 5 | 5731812590 | 2,882.81 | | | Jan. | 15 | 5830747743 | 1,518.24 |
| | Jan. | 5 | 5731812584 | 3,204.86 | | | Jan. | 19 | 5732680456 | 50.15 |
| | Jan. | 5 | 5731812592 | 5,858.12 | | | Jan. | 19 | 5732680451 | 2,621.31 |
| | Jan. | 7 | 5732005500 | 43.32 | | | Jan. | 20 | 5831040703 | 101.76 |
| | Jan. | 7 | 5732005502 | 2,191.71 | | | Jan. | 20 | 5831040706 | 1,737.63 |
| | Jan. | 11 | 5830329126 | 53.56 | | | Jan. | 25 | 5831287534 | 1,500.00 |
| | Jan. | 11 | 5830329128 | 1,603.82 | | | Jan. | 25 | 5831287536 | 2,836.65 |
| | Jan. | 11 | 5830321720 | 2,212.16 | | | Jan. | 28 | 5733410970 | 80.00 |
| | Jan. | 11 | 5830321723 | 2,625.69 | | | Jan. | 28 | 5733411095 | 3,326.27 |
| | Jan. | 12 | 5830525436 | 1,567.42 | | | | | | |

| | | |
|---|---|---|
| **Total Customer Deposits** | **$** | **42,900.56** |



## BALANCE YOUR ACCOUNT

To keep track of all your transactions, you should balance your account every month. Please examine this statement immediately. We will assume that the balance and transactions shown are correct unless you notify us of an error.

### Outstanding Deposits

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

### Outstanding Withdrawals

| DATE | AMOUNT |
|------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

1. List any deposits that do not appear on your statement in the Outstanding Deposits section at the left. Record the total.

2. Check off in your checkbook register all checks, withdrawals (including Check Card and ATM) and automatic payments that appear on your statement. Withdrawals that are NOT checked off should be recorded in the Outstanding Withdrawals section at the left. Record the total.

3. Enter the ending balance shown on this statement. $_____

4. Enter the total deposits recorded in the Outstanding Deposits section. $_____

5. Total lines 3 and 4. $_____

6. Enter the total withdrawals recorded in the Outstanding Withdrawals section. $_____

7. Subtract line 6 from line 5. This is your balance. $_____

8. Enter in your register and subtract from your register balance any checks, withdrawals or other debits (including fees, if any) that appear on your statement but have not been recorded in your register.

9. Enter in your register and add to your register balance any deposits or other credits (including interest, if any) that appear in your statement but have not been recorded in your register.

10. The balance in your register should be the same as the balance shown in #7. If it does not match, review and check all figures used, and check the addition and subtraction in your register. If necessary, review and balance your statement from the previous month.

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Checking, Savings, ATM, Check Card, ACH, Bill Pay and Other Electronic Transfers

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days* after we sent you the FIRST statement on which the error or problem appeared. Telephone us at the number listed on the front of this statement or write to us at U.S. Bank P.O. Box 64991 St. Paul, MN 55164-9605.

- Tell us your name and account number.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from point of sale debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

*Please note: Paper draft and paper check claims must be disputed within 30 days per Your Deposit Account Agreement.

## CONSUMER BILLING RIGHTS SUMMARY

### In Case of Errors or Questions About Your Credit Card or Line of Credit Statement

If you think your statement is wrong, or if you need more information about a transaction on your statement, write to us on a separate sheet at the address shown on your credit card or line of credit statement as soon as possible. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, provide us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Date the transaction occurred.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

## SPECIAL RULE FOR CREDIT CARD PURCHASES

If you have a problem with the quality of the goods or services that you purchased with a credit card, and you have tried in good faith to correct the problem with the merchant, you may not have to pay the remaining amount due on the goods or services. You have this protection only when the purchase price was more than $50 and the purchase was made in your home state or within 100 miles of your mailing address. If we own or operate the merchant, or if we mailed you the advertisement for the property or services, all purchases are covered regardless of amount or location of purchase.

## RESERVE LINE

Reserve Line Average Daily Balance Calculation: To calculate average daily balance, we take the beginning balance of your account each day, add any new advances, and subtract any payments, credits and unpaid finance charges. This gives us a daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This is your average daily balance. The "FINANCE CHARGE" begins from the date of each advance.

## REPORTS TO AND FROM CREDIT BUREAUS

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the National Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

Member FDIC



EQUAL HOUSING
LENDER



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND  CA 95695-3100

**Business Statement**

Account Number:
1 534 6140 4458

Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 2 of 9



## U.S. BANK SILVER BUSINESS CHECKING

U.S. Bank National Association

**(CONTINUED)**

Account Number 1-534-6140-4458

### Other Deposits

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|-------|
| Jan. 4 | Electronic Deposit | From CTS HOLDINGS,LLC | | $ 108.91 |
| | REF=10004008882151 N | 1581495598EBSETL1231 PEC2  498833 | | |
| Jan. 4 | Electronic Deposit | From CTS HOLDINGS,LLC | | 264.21 |
| | REF=100040094086804 N | 1200187517SETTLEMENT061723300021230 | | |
| Jan. 4 | Electronic Deposit | From CTS HOLDINGS,LLC | | 923.33 |
| | REF=10004008882182 N | 1581495598DCSETL1231 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From DISCOVER NETWORK | | 24.81 |
| | REF=100040014162318 N | 1510020270SETTLEMENT601101379645912 | | |
| Jan. 5 | Electronic Deposit | From DISCOVER NETWORK | | 31.43 |
| | REF=100040014162167 N | 1510020270SETTLEMENT601101379645912 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 126.42 |
| | REF=100050103922265 N | 1200187517SETTLEMENT061723300021203 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 165.53 |
| | REF=10004015096675 N | 1581495598EBSETL0101 PEC2  498633 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 202.85 |
| | REF=100050103922262 N | 1200187517SETTLEMENT061723300021231 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 270.23 |
| | REF=10004015098282 N | 1581495598EBSETL0103 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 270.25 |
| | REF=100050103922264 N | 1200187517SETTLEMENT061723300020102 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 388.81 |
| | REF=10005009834593 N | 1581495598EBSETL0104 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 401.18 |
| | REF=100040015095794 N | 1581495598EBSETL0102 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 743.93 |
| | REF=100050103922263 N | 1200187517SETTLEMENT061723300020101 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 758.49 |
| | REF=10004015095106 N | 1581495598DCSETL0102 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 931.71 |
| | REF=10005009831172 N | 1581495598DCSETL0104 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 1,094.26 |
| | REF=10004015095511 N | 1581495598EBSETL0103 PEC2  498833 | | |
| Jan. 5 | Electronic Deposit | From CTS HOLDINGS,LLC | | 2,228.46 |
| | REF=10004015098123 N | 1581495598DCSETL0101 PEC2  498833 | | |
| Jan. 6 | Electronic Deposit | From CTS HOLDINGS,LLC | | 249.61 |
| | REF=10006006761451 N | 1200187517SETTLEMENT061723300020104 | | |
| Jan. 6 | Electronic Deposit | From CTS HOLDINGS,LLC | | 760.98 |
| | REF=10005015781259 N | 1581495598EBSETL0105 PEC2  498833 | | |
| Jan. 6 | Electronic Deposit | From CTS HOLDINGS,LLC | | 1,023.41 |
| | REF=10006006469756 N | 1581495598DCSETL0105 PEC2  498833 | | |
| Jan. 7 | Electronic Deposit | From CTS HOLDINGS,LLC | | 163.83 |
| | REF=10007003120389 N | 1200187517SETTLEMENT061723300020105 | | |
| Jan. 7 | Electronic Deposit | From CTS HOLDINGS,LLC | | 759.97 |
| | REF=10006011856762 N | 1581495598EBSETL0106 PEC2  498833 | | |
| Jan. 7 | Electronic Deposit | From CTS HOLDINGS,LLC | | 857.94 |
| | REF=10006011858029 N | 1581495598DCSETL0106 PEC2  498833 | | |
| Jan. 8 | Electronic Deposit | From CTS HOLDINGS,LLC | | 136.85 |
| | REF=10008007954930 N | 1200187517SETTLEMENT061723300020106 | | |
| Jan. 8 | Electronic Deposit | From CTS HOLDINGS,LLC | | 676.61 |
| | REF=1000700662724 N | 1581495598EBSETL0107 PEC2  498833 | | |
| Jan. 8 | Electronic Deposit | From CTS HOLDINGS,LLC | | 824.89 |
| | REF=10007006628622 N | 1581495598DCSETL0107 PEC2  498833 | | |
| Jan. 11 | Electronic Deposit | From CTS HOLDINGS,LLC | | 58.16 |
| | REF=10011002165399 N | 1200187517SETTLEMENT061723300020107 | | |
| Jan. 11 | Electronic Deposit | From CTS HOLDINGS,LLC | | 572.97 |
| | REF=10011001684090 N | 1581495598EBSETL0108 PEC2  498833 | | |
| Jan. 11 | Electronic Deposit | From CTS HOLDINGS,LLC | | 755.08 |
| | REF=10011001682785 N | 1581495598DCSETL0108 PEC2  498833 | | |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND  CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 3 of 9

## U.S. BANK SILVER BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number 1-534-6140-4458

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 12 | Electronic Deposit<br>REF=10012009923130 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020108 | | 92.94 |
| Jan. 12 | Electronic Deposit<br>REF=10012009923132 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020110 | | 249.26 |
| Jan. 12 | Electronic Deposit<br>REF=10012009923131 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020109 | | 286.02 |
| Jan. 12 | Electronic Deposit<br>REF=10011006146724 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0109 PEC2 498833 | | 480.21 |
| Jan. 12 | Electronic Deposit<br>REF=10011006146743 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0110 PEC2 498833 | | 786.15 |
| Jan. 12 | Electronic Deposit<br>REF=10011006147495 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0109 PEC2 498833 | | 863.06 |
| Jan. 12 | Electronic Deposit<br>REF=10011008810119 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0110 PEC2 498833 | | 921.05 |
| Jan. 12 | Electronic Deposit<br>REF=10011008807949 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0111 PEC2 498833 | | 1,239.70 |
| Jan. 12 | Electronic Deposit<br>REF=10011006147593 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0110 PEC2 498833 | | 1,279.53 |
| Jan. 13 | Electronic Deposit<br>REF=10013005001490 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020111 | | 425.01 |
| Jan. 13 | Electronic Deposit<br>REF=10012014141950 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0112 PEC2 498833 | | 778.61 |
| Jan. 13 | Electronic Deposit<br>REF=10012014140116 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0112 PEC2 498833 | | 964.07 |
| Jan. 14 | Electronic Deposit<br>REF=10014000101615 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020112 | | 172.07 |
| Jan. 14 | Electronic Deposit<br>REF=10014000382557 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0113 PEC2 498833 | | 639.95 |
| Jan. 14 | Electronic Deposit<br>REF=10014000381614 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0113 PEC2 498833 | | 643.56 |
| Jan. 15 | Customer Requested Reward | Redemption | | 14.42 |
| Jan. 15 | Electronic Deposit<br>REF=10015005497699 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020113 | | 159.63 |
| Jan. 15 | Electronic Deposit<br>REF=10014004840077 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0114 PEC2 498833 | | 584.08 |
| Jan. 15 | Electronic Deposit<br>REF=10014004836119 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0114 PEC2 498833 | | 942.17 |
| Jan. 19 | Electronic Deposit<br>REF=10015006926190 N | From DISCOVER NETWORK<br>1510020270SETTLEMENT601101379645912 | | 28.93 |
| Jan. 19 | Electronic Deposit<br>REF=10019010532715 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020114 | | 207.76 |
| Jan. 19 | Electronic Deposit<br>REF=10019010139547 N | From CTS HOLDINGS,LLC<br>1581495598EBSETL0115 PEC2 498833 | | 650.44 |
| Jan. 19 | Electronic Deposit<br>REF=10019010141123 N | From CTS HOLDINGS,LLC<br>1581495598DCSETL0115 PEC2 498833 | | 992.53 |
| Jan. 20 | Electronic Deposit<br>REF=10019015977458 N | From DISCOVER NETWORK<br>1510020270SETTLEMENT601101379645912 | | 24.46 |
| Jan. 20 | Electronic Deposit<br>REF=10019015977377 N | From DISCOVER NETWORK<br>1510020270SETTLEMENT601101379645912 | | 79.74 |
| Jan. 20 | Electronic Deposit<br>REF=10020001530732 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020115 | | 96.80 |
| Jan. 20 | Electronic Deposit<br>REF=10020001530733 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020116 | | 109.18 |
| Jan. 20 | Electronic Deposit<br>REF=10020001530735 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020118 | | 225.68 |
| Jan. 20 | Electronic Deposit<br>REF=10020001530734 N | From CTS HOLDINGS,LLC<br>1200187517SETTLEMENT061723300020117 | | 325.23 |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 4 of 9



## U.S. BANK SILVER BUSINESS CHECKING                                    (CONTINUED)
U.S. Bank National Association
Account Number 1-534-6140-4458

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 20 | Electronic Deposit REF=10019016726591 N | From CTS HOLDINGS,LLC 1581495598EBSETL0116 PEC2 498833 | | 393.11 |
| Jan. 20 | Electronic Deposit REF=100190I6727879 N | From CTS HOLDINGS,LLC 1581495598EBSETL0117 PEC2 498833 | | 458.71 |
| Jan. 20 | Electronic Deposit REF=10020001217646 N | From CTS HOLDINGS,LLC 1581495598EBSETL0119 PEC2 498833 | | 531.51 |
| Jan. 20 | Electronic Deposit REF=10019016727635 N | From CTS HOLDINGS,LLC 1581495598EBSETL0118 PEC2 498833 | | 716.38 |
| Jan. 20 | Electronic Deposit REF=10020001214472 N | From CTS HOLDINGS,LLC 1581495598DCSETL0119 PEC2 498833 | | 934.37 |
| Jan. 20 | Electronic Deposit REF=10019016727744 N | From CTS HOLDINGS,LLC 1581495598DCSETL0120 PEC2 498833 | | 1,140.96 |
| Jan. 20 | Electronic Deposit REF=100190I6726303 N | From CTS HOLDINGS,LLC 1581495598DCSETL0118 PEC2 498833 | | 1,412.17 |
| Jan. 20 | Electronic Deposit REF=100190I6727569 N | From CTS HOLDINGS,LLC 1581495598DCSETL0117 PEC2 498833 | | 1,511.03 |
| Jan. 21 | Electronic Deposit REF=10021007242627 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020119 | | 234.64 |
| Jan. 21 | Electronic Deposit REF=10021007365272 N | From CTS HOLDINGS,LLC 1581495598EBSETL0120 PEC2 498833 | | 478.41 |
| Jan. 21 | Electronic Deposit REF=10021007363458 N | From CTS HOLDINGS,LLC 1581495598DCSETL0120 PEC2 498833 | | 934.47 |
| Jan. 22 | Electronic Deposit REF=10022002236984 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020120 | | 202.82 |
| Jan. 22 | Electronic Deposit REF=10021011307633 N | From CTS HOLDINGS,LLC 1581495598EBSETL0121 PEC2 498833 | | 286.64 |
| Jan. 22 | Electronic Deposit REF=10021011306389 N | From CTS HOLDINGS,LLC 1581495598DCSETL0121 PEC2 498833 | | 616.90 |
| Jan. 25 | Electronic Deposit REF=10022002922495 N | From DISCOVER NETWORK 1510020270SETTLEMENT601101379645912 | | 63.27 |
| Jan. 25 | Electronic Deposit REF=10025006479425 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020121 | | 353.87 |
| Jan. 25 | Electronic Deposit REF=10025006075417 N | From CTS HOLDINGS,LLC 1581495598EBSETL0122 PEC2 498833 | | 374.79 |
| Jan. 25 | Electronic Deposit REF=10025006075259 N | From CTS HOLDINGS,LLC 1581495598DCSETL0122 PEC2 498833 | | 1,107.83 |
| Jan. 26 | Electronic Deposit REF=10026004199066 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020122 | | 71.89 |
| Jan. 26 | Electronic Deposit REF=10026004199067 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020123 | | 222.46 |
| Jan. 26 | Electronic Deposit REF=10025010197596 N | From CTS HOLDINGS,LLC 1581495598EBSETL0124 PEC2 498833 | | 273.82 |
| Jan. 26 | Electronic Deposit REF=10025013089262 N | From CTS HOLDINGS,LLC 1581495598EBSETL0125 PEC2 498833 | | 311.26 |
| Jan. 26 | Electronic Deposit REF=10025010197792 N | From CTS HOLDINGS,LLC 1581495598EBSETL0123 PEC2 498833 | | 329.61 |
| Jan. 26 | Electronic Deposit REF=10026004199068 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020124 | | 381.97 |
| Jan. 26 | Electronic Deposit REF=10025010197554 N | From CTS HOLDINGS,LLC 1581495598DCSETL0124 PEC2 498833 | | 1,035.31 |
| Jan. 26 | Electronic Deposit REF=10025013089478 N | From CTS HOLDINGS,LLC 1581495598DCSETL0125 PEC2 498833 | | 1,149.64 |
| Jan. 26 | Electronic Deposit REF=10025010197825 N | From CTS HOLDINGS,LLC 1581495598DCSETL0123 PEC2 498833 | | 1,406.47 |
| Jan. 27 | Electronic Deposit REF=10027009790426 N | From CTS HOLDINGS,LLC 1200187517SETTLEMENT061723300020125 | | 320.75 |
| Jan. 27 | Electronic Deposit REF=10026008960232 N | From CTS HOLDINGS,LLC 1581495598EBSETL0126 PEC2 498833 | | 370.82 |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 5 of 9

## U.S. BANK SILVER BUSINESS CHECKING
U.S. Bank National Association

**(CONTINUED)**
Account Number 1-534-6140-4458

### Other Deposits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Jan. 27 | Electronic Deposit | From CTS HOLDINGS,LLC | | 565.97 |
| | REF=10026008959555 N | 1581495598DCSETL0126 PEC2 498833 | | |
| Jan. 28 | Electronic Deposit | From CTS HOLDINGS,LLC | | 179.79 |
| | REF=10028006216735 N | 1581495598EBSETL0127 PEC2 498833 | | |
| Jan. 28 | Electronic Deposit | From CTS HOLDINGS,LLC | | 288.55 |
| | REF=10028006009095 N | 1200187517SETTLEMENT061723300020126 | | |
| Jan. 28 | Electronic Deposit | From CTS HOLDINGS,LLC | | 692.45 |
| | REF=10028006216412 N | 1581495598DCSETL0127 PEC2 498833 | | |
| Jan. 29 | Electronic Deposit | From CTS HOLDINGS,LLC | | 46.20 |
| | REF=10029002187420 N | 1200187517SETTLEMENT061723300020127 | | |
| Jan. 29 | Electronic Deposit | From CTS HOLDINGS,LLC | | 198.94 |
| | REF=10028010740112 N | 1581495598EBSETL0128 PEC2 498833 | | |
| Jan. 29 | Electronic Deposit | From CTS HOLDINGS,LLC | | 812.54 |
| | REF=10028010738096 N | 1581495598DCSETL0128 PEC2 498833 | | |

|  | | Total Other Deposits | $ | 50,448.67 |
|--|--|----------------------|---|-----------|

### Card Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| | Card Number xxxx-xxxx-xxxx- 9845 | | | |
| Jan. 4 | Visa Purchase (Non-PIN) | On 010310 ANTIOCH CA | 4206631000 | $ 82.25- |
| | TAO SAN JIN REST | REF # 24493980004206631000 US1 | | |
| | **************9845 | | | |
| Jan. 5 | Visa Purchase (Non-PIN) | On 010310 WOODLAND CA | 4400030153 | 100.31- |
| | CHEVRON 00210486 | REF # 24625120004400030153 US1 | | |
| | **************9845 | | | |
| Jan. 7 | Visa Purchase (Non-PIN) | On 010510 WOODLAND CA | 6093159740 | 131.55- |
| | OFFICE DEPOT #26 | REF # 24445740006093159740 US1 | | |
| | **************9845 | | | |
| Jan. 11 | Visa Purchase (Non-PIN) | On 010710 WOODLAND CA | 8095660064 | 54.37- |
| | OFFICE DEPOT #26 | REF # 24445740008095660064 US1 | | |
| | **************9845 | | | |
| Jan. 11 | Visa Purchase (Non-PIN) | On 011010 BROOKS CA | 0900011909 | 528.99- |
| | GCA* CACHE CREEK | REF # 24067370010900011909 US1 | | |
| | **************9845 | | | |
| Jan. 11 | Visa Purchase (Non-PIN) | On 011010 BROOKS CA | 0900013100 | 528.99- |
| | GCA* CACHE CREEK | REF # 24067370010900013100 US1 | | |
| | **************9845 | | | |
| Jan. 11 | Visa Purchase (Non-PIN) | On 011010 BROOKS CA | 0900012807 | 1,050.99- |
| | GCA* CACHE CREEK | REF # 24067370010900012807 US1 | | |
| | **************9845 | | | |
| Jan. 11 | Visa Purchase (Non-PIN) | On 011010 BROOKS CA | 0900013103 | 1,050.99- |
| | GCA* CACHE CREEK | REF # 24067370010900013103 US1 | | |
| | **************9845 | | | |
| Jan. 11 | Visa Purchase (Non-PIN) | On 011010 BROOKS CA | 0900013103 | 1,050.99- |
| | GCA* CACHE CREEK | REF # 24067370010900013103 US1 | | |
| | **************9845 | | | |
| Jan. 15 | Visa Purchase (Non-PIN) | On 011310 BENICIA CA | 4400119223 | 48.23- |
| | TEXACO 00355921 | REF # 24625120014400119223 US1 | | |
| | **************9845 | | | |
| Jan. 15 | Visa Purchase (Non-PIN) | On 011410 BROOKS CA | 4900013209 | 528.99- |
| | GCA* CACHE CREEK | REF # 24067370014900013209 US1 | | |
| | **************9845 | | | |
| Jan. 15 | Visa Purchase (Non-PIN) | On 011410 BROOKS CA | 4900013505 | 528.99- |
| | GCA* CACHE CREEK | REF # 24067370014900013505 US1 | | |
| | **************9845 | | | |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31. 2010

Page 6 of 9




## U.S. BANK SILVER BUSINESS CHECKING                              (CONTINUED)
U.S. Bank National Association                          Account Number 1-534-6140-4458

### Card Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 20 | Visa Purchase (Non-PIN) | On 012010 800-639-6111 VA | 0000536780 | 200.00 |
| | SPRINT *WIRELESS | REF # 24692160020000536780 US1 | | |
| | ************9845 | | | |
| Jan. 29 | Visa Purchase (Non-PIN) | On 012710 562-698-5858 CA | 8980002724 | 75.00 |
| | SIMPLEWARE | REF # 24269280028980002724 US1 | | |
| | ************9845 | | | |

|  |  |  |
|---|---|---|
| Card 9845 Withdrawals Subtotal | $ | 5,960.64 |
| Total Card Withdrawals | $ | 5,960.64 |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jan. 4 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | $ 5.41 |
| | REF=10004009406822 N | 1200187517SETTLEMENT061723300021230 | | |
| Jan. 5 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 3.01 |
| | REF=10005010392324 N | 1200187517SETTLEMENT061723300020103 | | |
| Jan. 5 | Electronic Withdrawal | From DISCOVER NETWORK | | 3.62 |
| | REF=10004014162028 N | 1510020270SETTLEMENT601101379645912 | | |
| Jan. 5 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 4.84 |
| | REF=10005010392321 N | 1200187517SETTLEMENT061723300021231 | | |
| Jan. 5 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.55 |
| | REF=10005010392323 N | 1200187517SETTLEMENT061723300020102 | | |
| Jan. 5 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 15.32 |
| | REF=10005010392322 N | 1200187517SETTLEMENT061723300020101 | | |
| Jan. 6 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.18 |
| | REF=10006006761468 N | 1200187517SETTLEMENT061723300020104 | | |
| Jan. 7 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.45 |
| | REF=10007003120411 N | 1200187517SETTLEMENT061723300020105 | | |
| Jan. 8 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 3.61 |
| | REF=10008007954947 N | 1200187517SETTLEMENT061723300020106 | | |
| Jan. 8 | Deposited Item Returned | | 1000103187 | 11.51 |
| Jan. 11 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 1.67 |
| | REF=10011002165416 N | 1200187517SETTLEMENT061723300020107 | | |
| Jan. 11 | Electronic Withdrawal | From PAYCHEX EIB | | 52.36 |
| | REF=10008008582425 N | 9000000088INVOICE  X33484600002333 | | |
| Jan. 11 | Electronic Withdrawal | From PAYCHEX EIB | | 210.97 |
| | REF=10008008582595 N | 9000000088INVOICE  X33467800010461 | | |
| Jan. 11 | Electronic Withdrawal | To ATT | | 386.64 |
| | REF=10011002571686 N | 9864031005Payment  261834001ONL1K | | |
| Jan. 11 | Electronic Withdrawal | To AM-HONDA | | 446.40 |
| | REF=10011002417819 N | 3953472715PMT  00000046733195W | | |
| Jan. 11 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 1,142.72 |
| | REF=10011002548861 N | 1581495598BILL ACH 13W03684 | | |
| Jan. 11 | Customer Withdrawal | | 5830388062 | 1,200.00 |
| Jan. 12 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 2.14 |
| | REF=10012009923176 N | 1200187517SETTLEMENT061723300020108 | | |
| Jan. 12 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.59 |
| | REF=10012009923177 N | 1200187517SETTLEMENT061723300020109 | | |
| Jan. 12 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.85 |
| | REF=10012009923178 N | 1200187517SETTLEMENT061723300020110 | | |
| Jan. 13 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 8.56 |
| | REF=10013005001507 N | 1200187517SETTLEMENT061723300020111 | | |
| Jan. 14 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 4.04 |
| | REF=10014000101632 N | 1200187517SETTLEMENT061723300020112 | | |
| Jan. 15 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 3.82 |
| | REF=10015005497715 N | 1200187517SETTLEMENT061723300020113 | | |
| Jan. 15 | Analysis Service Charge | | 1500000000 | 186.80 |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND  CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 7 of 9

## U.S. BANK SILVER BUSINESS CHECKING  (CONTINUED)
U.S. Bank National Association

Account Number 1-534-6140-4458

### Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|---|-----------|--------|
| Jan. 15 | Electronic Withdrawal | To ATT | | 386.64 |
| | REF=10015005575271 N | 9864031005Payment  782616001ONL1P | | |
| Jan. 15 | Electronic Withdrawal | From Waste Management | | 580.61 |
| | REF=10015005655596 N | 276065930986683420801000036871397 | | |
| Jan. 15 | Electronic Withdrawal | From PAYCHEX TPS | | 2,076.13 |
| | REF=10014001693600 N | 1161124166TAXES  33793900008219X | | |
| Jan. 19 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 4.92 |
| | REF=10019010532732 N | 1200187517SETTLEMENT061723300020114 | | |
| Jan. 19 | Deposited Item Returned | | 1000102385 | 21.08 |
| Jan. 19 | Overdraft Charge | | 4900013209 | 37.50 |
| Jan. 19 | Overdraft Charge | | 4900013505 | 37.50 |
| Jan. 19 | Overdraft Charge | | | 37.50 |
| Jan. 19 | Overdraft Charge | | 4400119223 | 37.50 |
| Jan. 19 | Overdraft Charge | | | 37.50 |
| Jan. 20 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 2.17 |
| | REF=10020001530796 N | 1200187517SETTLEMENT061723300020115 | | |
| Jan. 20 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 2.74 |
| | REF=10020001530797 N | 1200187517SETTLEMENT061723300020116 | | |
| Jan. 20 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 4.91 |
| | REF=10020001530799 N | 1200187517SETTLEMENT061723300020118 | | |
| Jan. 20 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 6.20 |
| | REF=10020001530798 N | 1200187517SETTLEMENT061723300020117 | | |
| Jan. 20 | Returned Check(s) Charge | | 9398760192 | 37.50 |
| Jan. 20 | Overdraft Charge | | 8991324846 | 37.50 |
| Jan. 20 | Overdraft Charge | | 5830901703 | 37.50 |
| Jan. 20 | Overdraft Charge | | 8990442980 | 37.50 |
| Jan. 20 | Overdraft Charge | | 8898658990 | 37.50 |
| Jan. 20 | Overdraft Charge | | 5830901712 | 37.50 |
| Jan. 21 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.21 |
| | REF=10021007242645 N | 1200187517SETTLEMENT061723300020119 | | |
| Jan. 22 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 4.16 |
| | REF=10022002237002 N | 1200187517SETTLEMENT061723300020120 | | |
| Jan. 22 | Electronic Withdrawal | To ATT | | 386.64 |
| | REF=10022002296247 N | 9864031005Payment  206888001ONL1W | | |
| Jan. 22 | Deposited Item Returned | | 1000103552 | 861.53 |
| Jan. 25 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 7.18 |
| | REF=10025006479442 N | 1200187517SETTLEMENT061723300020121 | | |
| Jan. 25 | Overdraft Charge | | 9195692286 | 37.50 |
| Jan. 25 | Overdraft Charge | | | 37.50 |
| Jan. 25 | Overdraft Charge | | | 37.50 |
| Jan. 26 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 2.63 |
| | REF=10026004199114 N | 1200187517SETTLEMENT061723300020122 | | |
| Jan. 26 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.02 |
| | REF=10026004199115 N | 1200187517SETTLEMENT061723300020123 | | |
| Jan. 26 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 7.91 |
| | REF=10026004199116 N | 1200187517SETTLEMENT061723300020124 | | |
| Jan. 27 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 7.03 |
| | REF=10027009790443 N | 1200187517SETTLEMENT061723300020125 | | |
| Jan. 28 | Electronic Withdrawal | From CTS HOLDINGS,LLC | | 5.81 |
| | REF=10028006009111 N | 1200187517SETTLEMENT061723300020126 | | |
| Jan. 28 | Overdraft Charge | | 9392514894 | 37.50 |
| Jan. 28 | Overdraft Charge | | 9196528543 | 37.50 |
| Jan. 28 | Overdraft Charge | | | 37.50 |

| | | | |
|---|---|---|---|
| | Total Other Withdrawals | $ | 8,776.58 |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 8 of 9



## U.S. BANK SILVER BUSINESS CHECKING (CONTINUED)
U.S. Bank National Association

Account Number 1-534-6140-4458

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 1520 | Jan. 4 | 8995828186 | 367.50 | 1571* | Jan. 13 | 5830614751 | 3,663.36 |
| 1521 | Jan. 7 | 9193196286 | 668.83 | 1573* | Jan. 20 | 9195207528 | 975.46 |
| 1524* | Jan. 15 | 8897742471 | 1,654.81 | 1575* | Jan. 20 | 9195351512 | 598.53 |
| 1527* | Jan. 4 | 7438737645 | 3,095.64 | 1576 | Jan. 28 | 9393041157 | 511.66 |
| 1532* | Jan. 12 | 8894452635 | 2,421.89 | 1578* | Jan. 29 | 8894452675 | 1,446.40 |
| 1534* | Jan. 13 | 9397583385 | 3,075.02 | 1592* | Jan. 20 | 8992050552 | 338.65 |
| 1537* | Jan. 5 | 5731819833 | 1,019.13 | 1593 | Jan. 20 | 8991975436 | 116.56 |
| 1538 | Jan. 6 | 8690766213 | 122.99 | 1594 | Jan. 22 | 9195692286 | 1,247.20 |
| 1539 | Jan. 4 | 8996216629 | 225.00 | 1595 | Jan. 21 | 9195481592 | 1,098.35 |
| 1540 | Jan. 5 | 8997685134 | 131.98 | 1597* | Jan. 25 | 5831293451 | 1,000.00 |
| 1541 | Jan. 5 | 8998716033 | 275.00 | 1598 | Jan. 27 | 9196528543 | 468.29 |
| 1542 | Jan. 8 | 8892690241 | 178.50 | 1601* | Jan. 25 | 8995384173 | 301.87 |
| 1544* | Jan. 7 | 9193183793 | 2,536.36 | 1602 | Jan. 29 | 9196848033 | 3,500.00 |
| 1545 | Jan. 7 | 9193180163 | 5,000.00 | 1607* | Jan. 28 | 9196650121 | 1,530.20 |
| 1546 | Jan. 7 | 9191139623 | 463.25 | 5003* | Jan. 6 | 3734796357 | 551.48 |
| 1547 | Jan. 8 | 9193395800 | 951.74 | 20167* | Jan. 7 | 8891139625 | 467.21 |
| 1548 | Jan. 5 | 5838853440 | 1,965.90 | 20266* | Jan. 7 | 8891139624 | 467.21 |
| 1549 | Jan. 5 | 5838853368 | 10,683.35 | 20280* | Jan. 5 | 5731819117 | 2,588.11 |
| 1550 | Jan. 11 | 9193674139 | 1,511.28 | 20284* | Jan. 4 | 5838657354 | 541.35 |
| 1551 | Jan. 6 | 5731915519 | 2,913.13 | 20285 | Jan. 4 | 8996906494 | 386.90 |
| 1552 | Jan. 12 | 8894629852 | 1,725.20 | 20286 | Jan. 5 | 8998538484 | 278.49 |
| 1554* | Jan. 12 | 9194168026 | 517.77 | 20287 | Jan. 4 | 8996194454 | 184.48 |
| 1555 | Jan. 13 | 8895921842 | 245.20 | 20288 | Jan. 5 | 8998005224 | 468.15 |
| 1556 | Jan. 19 | 8991324846 | 1,576.71 | 20299 | Jan. 4 | 5838657343 | 320.00 |
| 1559* | Jan. 12 | 8895345887 | 369.62 | 20293* | Jan. 4 | 5838657350 | 320.00 |
| 1560 | Jan. 14 | 5830655788 | 972.35 | 20294 | Jan. 19 | 5830901703 | 530.15 |
| 1561 | Jan. 19 | 5830883010 | 1,876.80 | 20295 | Jan. 19 | 8990442980 | 412.67 |
| 1562 | Jan. 22 | 9391213536 | 5,825.00 | 20296 | Jan. 25 | 8995917848 | 594.66 |
| 1563 | Jan. 27 | 9392514894 | 5,825.00 | 20297 | Jan. 19 | 8698658990 | 372.95 |
| 1565* | Jan. 11 | 5830321764 | 1,778.10 | 20298 | Jan. 19 | 5830901712 | 320.00 |
| 1566 | Jan. 14 | 9194407886 | 567.05 | 20299 | Jan. 26 | 9196248360 | 2,578.28 |
| 1567 | Jan. 13 | 8896111540 | 1,576.71 | 20300 | Jan. 14 | 5830655728 | 467.21 |
| 1568 | Jan. 25 | 9391628909 | 1,201.86 | 20309* | Jan. 28 | 5733411094 | 467.21 |
| 1569 | Jan. 13 | 5830615042 | 1,000.00 | | | | |

\* Gap in check sequence

**Conventional Checks Paid ( 67 )** $ 93,431.71

### Balance Summary

Balances only appear for days reflecting change.

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Jan. 4 | 7,876.80 | Jan. 13 | 441.32 | Jan. 25 | 1,766.41 |
| Jan. 5 | 13,351.27 | Jan. 14 | 1,661.42 | Jan. 26 | 4,355.00 |
| Jan. 6 | 11,792.49 | Jan. 15 | 1,117.06- | Jan. 27 | 686.78- |
| Jan. 7 | 6,069.40 | Jan. 19 | 1,868.72- | Jan. 28 | 1,252.90 |
| Jan. 8 | 6,562.39 | Jan. 20 | 5,422.28 | Jan. 29 | 2,710.82- |
| Jan. 11 | 3,448.37 | Jan. 21 | 5,966.24 | | |
| Jan. 12 | 6,165.65 | Jan. 22 | 1,251.93- | | |

## ANALYSIS SERVICE CHARGE DETAIL
Account Analysis Activity for: December 2009

| | | |
|---|---|---|
| Account Number: | 1-534-6140-4458 | $ 188.80 |
| Analysis Service Charge assessed to | 1-534-6140-4458 | $ 188.80 |



ESTATE OF MIS AMIGOS MEAT MARKET, INC
DEBTOR IN POSSESSION
BANKRUPTCY CASE #
120 MAIN ST UNIT A-Z
WOODLAND  CA 95695-3100

**Business Statement**
Account Number:
1 534 6140 4458
Statement Period:
Jan. 4 , 2010
through
Jan. 31, 2010

Page 9 of 9

## ANALYSIS SERVICE CHARGE DETAIL                              (CONTINUED)

### Service Activity Detail for Account Number 1-534-6140-4458

| Service | Volume | Avg Unit Price | Total Charge |
|---|---|---|---|
| **Depository Services** | | | |
| Combined Transactions/Items | | | |
| First | 150 | | No Charge |
| Next | 145 | 0.50000 | 72.50 |
| Total | 295 | | 72.50 |
| Counter Checks | 10 | 2.00000 | 20.00 |
| Charge For Neg Coll Balance | 199.17 | 0.00624 | 1.24 |
| Subtotal: Depository Services | | | 93.74 |
| | | | |
| **Coin And Currency Services** | | | |
| Cash Deposited-Per $100 | | | |
| First | 25 | | |
| Next | 679 | 0.14000 | 95.06 |
| Total | 704 | | 95.06 |
| Subtotal: Coin And Currency Services | | | 95.06 |
| Fee Based Service Charges for Account Number 1-534-6140-4458 | | $ | 188.80 |